Robert MARIE; Rebecca Marie, and on behalf of April Marie, Plaintiffs–Appellants,

v.

GAYLORD PAPER MANUFACTURER, and their attorney; Gaylord Chemical Corporation, and their attorney; Gaylord Container Corporation, and their attorney; Vicksburg Chemical Corporation, and their attorney; Cedar Chemical Corporation, and their attorney; Union Tank Car Co., and their attorney; David A. Barfield, attorney for Union Tank Car Company; Barfield & Associates, P.A., attorneys for Union Tank Car Company; Illinois Central Railroad, and their attorney; Kansas City Southern Railway, and their attorney; Stuart Smith; George Fleming; William Arata; Walter P. Reed; James E. Graves, Jr., Mississippi Supreme Court Justice; David Baria; Richard Stringer; Hal J. Kittrell, Assistant District Attorney; Michael R. Eubanks, Circuit Court Judge; Charles W. Pickering, Sr.; Robert Burns; Unidentified Parties; Vicki R. Leggett, Defendants–Appellees.

No. 04–30107.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Sept. 22, 2004.

Robert Marie, Sandy Hook, MS, pro se.

Rebecca Marie, Sandy Hook, MS, pro se.

E B Dittmer, II, Talley, Anthony, Hughes & Knight, Bogalusa, LA, Charles Edward Sutton, Jr., McCranie, Sistrunk, Anzelmo Hardy, Maxwell & McDaniel, Metairie, LA, Robert E. Barkley, Jr., Barkley & Thompson, David S. Kelly, Lemle & Kelleher, F. Frank Fontenot, Milling Benson Woodward, William Jeffers Furnish, Jr., Timothy Allison Meche, New Orleans, LA, Lane A. Carson, Covington, LA, Donald F. Harang, Misael A. Jimenez, Harang Law Firm, Lockport, LA, Charles W. Pickering, Sr., U.S. District Court Southern District, for Defendant–Appellee.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

The appellants challenge the dismissal without prejudice of their complaint, naming as defendants various chemical companies, railroad companies, private attorneys, public officials, and state and federal judges, for failure to comply with FED. R.CIV.P. 8(a). The appellants' arguments are difficult to decipher but appear to be merely a continuation of the disjointed allegations of the plaintiffs' complaint. The district court was correct in concluding that the complaint does not comply with Rule 8(a)(2) in that it fails to provide sufficient notice of the circumstances giving rise to their claims or to set forth sufficient information to outline the elements of their claims. See FED.R.CIV.P. 8(a)(2). Because it is impossible to discern from the complaint the exact basis of the appellants' claims or the legal theories on which they seek redress against any or all of the named defendants, the district court's dismissal is AFFIRMED. See General Star Indem. Co. v. Vesta Fire Ins. Corp., 173 F.3d 946, 950 (5th Cir.1999); Conley v. Gibson, 355 U.S. 41, 47, 78 S.Ct. 99, 2 L.Ed.2d 80 (1957). Because the district court's dismissal was without prejudice, the appellants remain free to file another complaint in compliance with FED.R.CIV.P. 8.

The appellants' motion for leave to supplement their record excerpts is DENIED. Gaylord Chemical Corporation and Gaylord Container Corporation move to dismiss Gaylord Paper Manufacturer and its attorneys as a named defendant, and the appellants oppose the motion in their own

motion to add a "DMSO" Defendant. These motions are similarly DENIED.

AFFIRMED; MOTIONS DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

